1           UNITED STATES DISTRICT COURT

2           NORTHERN DISTRICT OF CALIFORNIA

3           SAN JOSE DIVISION

4

5    UNITED STATES OF AMERICA,        )
                                      )
6                    PLAINTIFF,       )   CR-19-0099 EJD
                                      )
7           VS.                       )   SAN JOSE, CALIFORNIA
                                      )
8    KISHORE DATTAPURAM,              )   NOVEMBER 4, 2024
                                      )
9                    DEFENDANT.       )   PAGES 1 - 37
     _____ )

10

11

                    TRANSCRIPT OF PROCEEDINGS
12          BEFORE THE HONORABLE EDWARD J. DAVILA
                    UNITED STATES DISTRICT JUDGE

13

14   A P P E A R A N C E S :

15   FOR THE PLAINTIFF:     UNITED STATES ATTORNEY'S OFFICE
                            BY:  SARAH GRISWOLD
16                               JOHNNY E. JAMES, JR.
                            140 ALMADEN BOULEVARD, SUITE 900
17                          SAN JOSE, CALIFORNIA 95113

18

     FOR THE DEFENDANT:     NORCAL IMMIGRATION
19                          BY:  NAVPREET THANDI
                            SUITE 304
20                          1110 CIVIC CENTER BOULEVARD
                            YUBA CITY, CALIFORNIA 95993

21

22   OFFICIAL COURT REPORTER:
                            IRENE L. RODRIGUEZ, CSR, RMR, CRR
23                          CERTIFICATE NUMBER 8074

24        PROCEEDINGS RECORDED BY MECHANICAL STENOGRAPHY
                TRANSCRIPT PRODUCED WITH COMPUTER

25

```
 1        SAN JOSE, CALIFORNIA                    NOVEMBER 4, 2024
 2                        P R O C E E D I N G S
 3            (COURT CONVENED AT 1:47 P.M.)
 4                THE COURT:  ALL RIGHT.  LET'S TURN TO 19-99-1,
 5        1UNITED STATES VERSUS DATTAPURAM - --
 6                MS. GRISWOLD:  GOOD AFTERNOON, YOUR HONOR.
 7            SARAH GRISWOLD FOR THE UNITED STATES.
 8                MR. JAMES:  JOHNNY JAMES FOR THE UNITED STATES.
 9                THE COURT:  -- THANK YOU.
10                MS. THANDI:  GOOD AFTERNOON, YOUR HONOR.
11            NAVPREET THANDI ON BEHALF OF MR. DATTAPURAM WHO IS
12        PRESENT.
13                THE DEFENDANT:  GOOD AFTERNOON, SIR.
14                THE COURT:  THIS IS ON FOR STATUS.  ANY UPDATES THE
15        PARTIES WISH TO SHARE?
16                MS. THANDI:  YES, YOUR HONOR.  AT THIS POINT WE DO
17        NOT WISH TO PROCEED WITH TRIAL, AND WE WOULD LIKE TO MAKE AN
18        OPEN PLEA.
19                THE COURT:  OKAY.  ALL RIGHT.  WELL, LET ME PASS
20        THIS.
21                MS. THANDI:  OF COURSE.
22                THE COURT:  LET'S PASS THIS TO THE FOOT OF THE
23        CALENDAR THEN.  THANK YOU FOR THAT INFORMATION.  LET'S PASS
24        THIS, AND THEN WE'LL PROCEED.
25                MS. THANDI:  THANK YOU, YOUR HONOR.
```

01:48PM  1          MR. JAMES:  THANK YOU, YOUR HONOR.

03:10PM  2          (RECESS TAKEN FROM 1:48 P.M. TO 3:10 P.M.)

03:10PM  3          THE COURT:  LET'S RETURN TO A PASSED MATTER.  THIS

03:10PM  4     IS THE DATTAPURAM MATTER.  THIS IS 19-99.

03:10PM  5        LET ME ONCE AGAIN CAPTURE THE APPEARANCE OF THE PARTIES,

03:10PM  6     PLEASE.

03:10PM  7          MS. GRISWOLD:  YES, YOUR HONOR.  GOOD AFTERNOON.

03:10PM  8        SARAH GRISWOLD FOR THE UNITED STATES.

03:11PM  9          MR. JAMES:  IF IT MAY PLEASE THE COURT, JOHNNY JAMES

03:11PM 10     FOR THE UNITED STATES.

03:11PM 11          THE COURT:  THANK YOU.  GOOD AFTERNOON.

03:11PM 12          MS. THANDI:  GOOD AFTERNOON, YOUR HONOR.

03:11PM 13        NAVPREET THANDI ON BEHALF OF DEFENDANT MR. DATTAPURAM, WHO

03:11PM 14     IS PRESENT.

03:11PM 15          THE COURT:  THANK YOU.  GOOD AFTERNOON, SIR.

03:11PM 16          THE DEFENDANT:  GOOD AFTERNOON.

03:11PM 17          THE COURT:  AND, MS. THANDI, YOUR CLIENT WISHES TO

03:11PM 18     ENTER PLEAS OF GUILTY TO EACH COUNT.  IS THAT MY UNDERSTANDING?

03:11PM 19          MS. THANDI:  THAT'S CORRECT, YOUR HONOR.

03:11PM 20          THE COURT:  OKAY.  AND THIS IS WITHOUT BENEFIT OF A

03:11PM 21     PLEA AGREEMENT?

03:11PM 22          MS. THANDI:  THAT'S CORRECT, YOUR HONOR.

03:11PM 23          THE COURT:  OKAY.  LET ME ASK YOU, DO YOU -- AND

03:11PM 24     THANK YOU FOR THAT INFORMATION.

03:11PM 25          DO THE PARTIES WISH TO -- I'M NOT GETTING INTO RULE 11

4

03:11PM 1    HERE, BUT I JUST WANT TO KNOW DO THE PARTIES -- WOULD AN

03:11PM 2    ADDITIONAL SHORT PERIOD OF TIME BENEFIT THE PARTIES TO COMPLETE

03:11PM 3    A PLEA AGREEMENT OR NOT?

03:11PM 4            MS. GRISWOLD:  NO, YOUR HONOR.

03:11PM 5            THE COURT:  OKAY.  ALL RIGHT.  THANK YOU.  THANK YOU

03:11PM 6    FOR THAT.

03:11PM 7        SO, SIR, YOUR LAWYER TELLS ME THAT YOU WISH TO ENTER PLEAS

03:11PM 8    OF GUILTY TO THE TWO COUNTS ALLEGED IN THE INDICTMENT WITHOUT A

03:11PM 9    PLEA AGREEMENT.

03:12PM 10       IS THAT WHAT YOU'RE GOING TO DO, SIR?

03:12PM 11           THE DEFENDANT:  YES, SIR.

03:12PM 12           THE COURT:  OKAY.

03:12PM 13           MS. GRISWOLD:  YOUR HONOR, I'M SORRY.  THERE ARE

03:12PM 14   ELEVEN COUNTS.

03:12PM 15           THE COURT:  ELEVEN COUNTS.  THANK YOU.

03:12PM 16       THERE'S A COUNT ONE AND THEN THERE'S TEN COUNTS OF

03:12PM 17   COUNT TWO, I BELIEVE.

03:12PM 18           MS. GRISWOLD:  YES, YOUR HONOR.

03:12PM 19           THE COURT:  IS THAT WHAT YOU'RE GOING TO DO, SIR?

03:12PM 20           THE DEFENDANT:  YES, SIR.

03:12PM 21           THE COURT:  OKAY, SIR.  YOU AND I WILL HAVE A

03:12PM 22   CONVERSATION ABOUT THIS IN JUST A MOMENT.  I DON'T KNOW IF YOU

03:12PM 23   WERE PRESENT IN THE COURTROOM WHEN I HAD A SIMILAR CONVERSATION

03:12PM 24   WITH ANOTHER INDIVIDUAL EARLIER.

03:12PM 25           WERE YOU HERE THEN?

03:12PM  1                    THE DEFENDANT:  I WAS, YES.

03:12PM  2                    THE COURT:  OKAY.  AND WERE YOU ABLE TO HEAR AND

03:12PM  3     OBSERVE THAT CONVERSATION?

03:12PM  4                    THE DEFENDANT:  YES, SIR.

03:12PM  5                    THE COURT:  OKAY.  YOU AND I WILL HAVE A VERY

03:12PM  6     SIMILAR CONVERSATION, SIR.  SO FIRST LET ME ADVISE YOU, IF AT

03:12PM  7     ANY TIME DURING OUR CONVERSATION YOU WISH TO SPEAK PRIVATELY

03:12PM  8     WITH YOUR LAWYER, PLEASE LET ME KNOW, AND I'LL OF COURSE PERMIT

03:12PM  9     YOU TO DO THAT.

03:12PM 10          ALL RIGHT, SIR?

03:12PM 11                    THE DEFENDANT:  YES, SIR.

03:12PM 12                    THE COURT:  AND ALSO, SIR, IF YOU DON'T UNDERSTAND

03:13PM 13     SOMETHING I SAY OR YOU'D LIKE ME TO REPEAT MYSELF, PLEASE LET

03:13PM 14     ME KNOW, AND I'LL TRY TO REMEDY THOSE SITUATIONS.

03:13PM 15          ALL RIGHT, SIR?

03:13PM 16                    THE DEFENDANT:  YES, SIR.

03:13PM 17                    THE COURT:  AND FINALLY, I'LL AGAIN ASK YOU TO SPEAK

03:13PM 18     DIRECTLY INTO THAT MICROPHONE IN A LOUD, RICH VOICE SO OUR

03:13PM 19     COURT REPORTER CAN ACCURATELY REPORT YOUR RESPONSES.

03:13PM 20          ALL RIGHT, SIR?

03:13PM 21                    THE DEFENDANT:  YES, SIR.

03:13PM 22                    THE COURT:  ALL RIGHT.  THANK YOU.

03:13PM 23          IF YOU WOULD NOW RAISE YOUR RIGHT HAND, OUR COURTROOM

03:13PM 24     DEPUTY WILL PLACE YOU UNDER OATH TO TELL THE TRUTH.

03:13PM 25               (DEFENDANT WAS GIVEN THE OATH.)

03:13PM  1          THE DEFENDANT:  I DO, MA'AM.

03:13PM  2          THE COURT:  THANK YOU, SIR.

03:13PM  3      AND ONE MORE THING.  YOU'VE JUST TAKEN AN OATH TO TELL THE

03:13PM  4  TRUTH.  IF YOU NOW SAY SOMETHING THAT IS NOT TRUE, YOU MUST

03:13PM  5  UNDERSTAND THAT THE GOVERNMENT COULD ENGAGE A PROSECUTION

03:13PM  6  AGAINST YOU FOR PROVIDING FALSE INFORMATION.

03:13PM  7      DO YOU UNDERSTAND THAT?

03:13PM  8          THE DEFENDANT:  YES, SIR.

03:13PM  9          THE COURT:  ALL RIGHT.  FIRST OF ALL, MAY I KNOW

03:13PM  10  YOUR TRUE NAME?

03:13PM  11          THE DEFENDANT:  KISHMORE DATTAPURAM.

03:14PM  12          THE COURT:  THANK YOU.  ARE YOU A CITIZEN OF THE

03:14PM  13  UNITED STATES?

03:14PM  14          THE DEFENDANT:  NO, SIR.  I HAVE MY GREEN CARD.

03:14PM  15          THE COURT:  OKAY.  THANK YOU.  HOW FAR HAVE YOU GONE

03:14PM  16  IN SCHOOL?

03:14PM  17          THE DEFENDANT:  MASTER'S, MASTER'S IN ENGINEERING.

03:14PM  18          THE COURT:  ALL RIGHT.  THANK YOU.

03:14PM  19      ARE YOU PRESENTLY, RIGHT NOW, UNDER THE INFLUENCE OF ANY

03:14PM  20  DRUG, ALCOHOL OR MEDICATION?

03:14PM  21          THE DEFENDANT:  NO, SIR.

03:14PM  22          THE COURT:  HAVE YOU TAKEN ANY OF THOSE SUBSTANCES

03:14PM  23  WITHIN THE LAST 48 HOURS?

03:14PM  24          THE DEFENDANT:  NO, SIR.

03:14PM  25          THE COURT:  DO YOU HAVE A CLEAR MIND THIS AFTERNOON?

03:14PM 1        THE DEFENDANT:  YES, SIR.

03:14PM 2        THE COURT:  ALL RIGHT, SIR.  WHAT I WOULD LIKE TO

03:14PM 3  DISCUSS WITH YOU, FIRST OF ALL, IS I HAVE A QUESTION ABOUT WHAT

03:14PM 4  YOU'RE ABOUT TO DO.  AND YOU'RE ABOUT TO ENTER PLEAS OF GUILTY

03:14PM 5  TO THESE TEN COUNTS WITHOUT BENEFIT -- ELEVEN COUNTS, EXCUSE

03:14PM 6  ME, WITHOUT BENEFIT OR WITHOUT A PLEA AGREEMENT, THAT IS, OPEN

03:14PM 7  PLEAS.

03:14PM 8        HAVE YOU HAD SUFFICIENT TIME TO DISCUSS WHAT YOU'RE ABOUT

03:14PM 9  TO DO WITH YOUR LAWYER?

03:14PM 10        THE DEFENDANT:  YES, SIR.

03:15PM 11        THE COURT:  OKAY.  AND HAS YOUR LAWYER BEEN ABLE TO

03:15PM 12  ANSWER ALL OF THE QUESTIONS YOU'VE HAD ABOUT WHAT YOU'RE ABOUT

03:15PM 13  TO DO AND THE CONSEQUENCES OF YOUR ACTION?  HAS SHE BEEN ABLE

03:15PM 14  TO DO THAT?

03:15PM 15        THE DEFENDANT:  YES, SIR.

03:15PM 16        THE COURT:  ARE YOU SATISFIED WITH THE SERVICES YOUR

03:15PM 17  ATTORNEY HAS PROVIDED YOU?

03:15PM 18        THE DEFENDANT:  YES, SIR.

03:15PM 19        THE COURT:  OKAY.  LET ME ASK YOU, HAS ANYONE

03:15PM 20  PROMISED YOU ANYTHING OF ANY KIND TO CAUSE YOU TO DO WHAT

03:15PM 21  YOU'RE DOING TODAY, THAT IS, PLEADING GUILTY TO THESE ELEVEN

03:15PM 22  COUNTS?

03:15PM 23        THE DEFENDANT:  NO, SIR.

03:15PM 24        THE COURT:  HAS ANYONE THREATENED YOU OR ANYONE

03:15PM 25  CLOSE TO YOU TO CAUSE YOU TO PLEAD GUILTY TO THESE ELEVEN

03:15PM 1    COUNTS?

03:15PM 2                THE DEFENDANT:  NO, SIR.

03:15PM 3                THE COURT:  ARE YOU DOING THIS THEN, THAT IS,

03:15PM 4    PLEADING GUILTY, FREELY AND VOLUNTARILY OF YOUR OWN FREE WILL?

03:15PM 5                THE DEFENDANT:  YES, SIR.

03:15PM 6                THE COURT:  AND ARE YOU DOING THIS, SIR, BECAUSE IN

03:15PM 7    TRUTH AND IN FACT YOU ARE GUILTY OF EACH OF THESE CHARGES?

03:15PM 8        LET ME REPEAT THE QUESTION.  ARE YOU DOING THIS, SIR, THAT

03:15PM 9    IS, PLEADING GUILTY, FREELY AND VOLUNTARILY OF YOUR OWN FREE

03:15PM 10   WILL BECAUSE IN TRUTH AND IN FACT YOU ARE GUILTY OF THESE

03:16PM 11   CHARGES?

03:16PM 12               THE DEFENDANT:  YES, SIR.

03:16PM 13               THE COURT:  OKAY.  THANK YOU, SIR.

03:16PM 14       NOW, SIR, I'D LIKE TO SPEAK WITH YOU A LITTLE BIT ABOUT

03:16PM 15   THE PROTOCOL, THE PROCEDURES THAT YOU'RE DOING.

03:16PM 16       IN FEDERAL COURT IT IS NOT UNUSUAL FOR THE LAWYERS, THAT

03:16PM 17   IS, THE GOVERNMENT PROSECUTORS AND THE DEFENSE LAWYER TO

03:16PM 18   DISCUSS A CASE WHEN A CLIENT IS CHARGED WITH OFFENSES.

03:16PM 19       IT'S NOT UNUSUAL FOR THOSE PARTIES TO ENGAGE IN

03:16PM 20   DISCUSSIONS TO DISCUSS THE MERITS OF THE CASE, TO DISCUSS

03:16PM 21   DEFENSES IN THE CASE, TO DISCUSS POTENTIAL SENTENCING OPTIONS,

03:16PM 22   TO DISCUSS DISMISSAL OF CHARGES, PROBATION, SUPERVISED RELEASE,

03:16PM 23   FINES, AND, OF COURSE, SENTENCING, WHETHER OR NOT THERE'S A

03:16PM 24   CUSTODIAL SENTENCE, OR SOMETHING LIKE THAT.

03:16PM 25       IT IS NOT UNUSUAL FOR THE PARTIES TO ENGAGE IN THOSE

03:17PM 1     CONVERSATIONS AND AS A RESULT OF THOSE CONVERSATIONS TO THEN

03:17PM 2     REACH AN AGREEMENT AS TO WHAT IS CALLED A PLEA AGREEMENT AS TO

03:17PM 3     WHAT CHARGES SOMEBODY MIGHT PLEAD GUILTY TO AND AS TO EITHER A

03:17PM 4     SPECIFIC SENTENCE THAT THE COURT WOULD IMPOSE OR A RANGE OF

03:17PM 5     POTENTIAL SENTENCES, A HIGH AND A LOW, FOR EXAMPLE, A RANGE

03:17PM 6     THAT THE JUDGE MIGHT IMPOSE IN THE CASE.  THAT IS NOT UNUSUAL

03:17PM 7     TO SEE THOSE TYPES OF PLEA AGREEMENTS PRESENT ITSELF IN THE

03:17PM 8     COURT.

03:17PM 9         DO YOU UNDERSTAND THAT, SIR?

03:17PM 10            THE DEFENDANT:  YES, SIR.

03:17PM 11            THE COURT:  AND YOU'VE HAD OCCASION AND AN

03:17PM 12    OPPORTUNITY TO DISCUSS THAT PROCESS WITH YOUR ATTORNEY?

03:17PM 13            THE DEFENDANT:  YES, SIR.

03:17PM 14            THE COURT:  OKAY.  IN THIS SITUATION, SIR, YOU'RE

03:17PM 15    ENTERING PLEAS OF GUILTY, WHAT WE CALL OPEN, THAT IS WITH NO

03:17PM 16    PLEA AGREEMENT.  AND FOR YOUR PURPOSES, I JUST WANT TO INFORM

03:17PM 17    YOU WHAT THAT MEANS.

03:18PM 18        YOU WOULD THEN BE PLEADING WITHOUT ANY BENEFIT OF A

03:18PM 19    DISCUSSION ABOUT SENTENCING, MAXIMUMS OR MINIMUMS; ANY

03:18PM 20    DISCUSSION OF FINE, MAXIMUMS OR MINIMUMS; PROBATION, MAXIMUM

03:18PM 21    SUPERVISED RELEASE, MAXIMUMS, ANY OF THOSE THINGS.

03:18PM 22        DO YOU UNDERSTAND THAT?

03:18PM 23            THE DEFENDANT:  YES, SIR.

03:18PM 24            THE COURT:  AND WHAT THAT MEANS, SIR, IS THAT THE

03:18PM 25    COURT -- I WILL BE THE JUDGE WHO SENTENCES YOU.

03:18PM  1        AT THE TIME OF SENTENCING, IF I IMPOSE A SENTENCE THAT YOU

03:18PM  2   DISAGREE WITH, FOR EXAMPLE, YOU FEEL IT'S TOO HARSH, IT

03:18PM  3   INCLUDES CUSTODIAL TIME THAT YOU FEEL IS NOT APPROPRIATE, FOR

03:18PM  4   ANY REASON IF YOU DISAGREE WITH THE SENTENCE, BY PLEADING

03:18PM  5   OPENLY AS YOU'RE ABOUT TO DO, YOU WOULD NOT BE PERMITTED TO

03:18PM  6   WITHDRAW THOSE PLEAS OF GUILTY.

03:18PM  7        DO YOU UNDERSTAND THAT, SIR?

03:18PM  8             THE DEFENDANT:  YES, SIR.

03:18PM  9             THE COURT:  AND YOU'VE DISCUSSED THAT FULLY WITH

03:18PM 10   YOUR ATTORNEY?

03:19PM 11             THE DEFENDANT:  YES, SIR.

03:19PM 12             THE COURT:  OKAY.  I DISCUSSED THE SENTENCING, SIR.

03:19PM 13   AND I'D LIKE TO TELL YOU, AFTER I RECEIVE YOUR PLEAS OF GUILTY

03:19PM 14   TODAY, I WILL REFER YOU AND YOUR CASE TO THE PROBATION

03:19PM 15   DEPARTMENT.

03:19PM 16        THE PROBATION DEPARTMENT WILL BEGIN AN INVESTIGATION OF

03:19PM 17   THE CASE.  THEY'LL TALK TO YOU, THEY'LL TALK TO THE GOVERNMENT,

03:19PM 18   YOUR LAWYER, OTHER INDIVIDUALS, FAMILY MEMBERS AND OTHERS.

03:19PM 19   THEY WILL DO AN INVESTIGATION.  THEY WILL CONSULT THE

03:19PM 20   UNITED STATES SENTENCING GUIDELINES, AND THEY WILL THEN DRAFT,

03:19PM 21   COMPLETE A REPORT THAT CONTAINS PROBATION'S RECOMMENDATIONS AS

03:19PM 22   TO WHAT THEY, PROBATION, FEELS THE APPROPRIATE SENTENCE WOULD

03:19PM 23   BE IN THIS CASE.

03:19PM 24        YOU WILL HAVE A COPY OF THAT REPORT THROUGH YOUR ATTORNEY

03:19PM 25   AT THE TIME OF SENTENCING.

03:19PM 1          THE GOVERNMENT WILL HAVE A COPY.  I'LL HAVE A COPY.

03:19PM 2          AND AFTER ALL OF US CONSULT THE UNITED STATES SENTENCING

03:19PM 3   GUIDELINES AND AFTER I HEAR FROM YOU, IF YOU WISH TO BE HEARD,

03:20PM 4   AND THE LAWYERS, I WOULD THEN IMPOSE A SENTENCE THAT I THINK IS

03:20PM 5   APPROPRIATE IN THIS CASE.

03:20PM 6          DO YOU UNDERSTAND THAT, SIR?

03:20PM 7              THE DEFENDANT:  YES, SIR.

03:20PM 8              THE COURT:  AND DO YOU HAVE ANY QUESTIONS ABOUT THAT

03:20PM 9   PROCESS?

03:20PM 10             THE DEFENDANT:  NO, SIR.

03:20PM 11             THE COURT:  OKAY, SIR.

03:20PM 12         I MENTIONED THE UNITED STATES SENTENCING GUIDELINES.  THEY

03:20PM 13  ARE NOT MANDATORY, BUT ALL OF US MUST FOLLOW AND CONSULT THEM

03:20PM 14  PRIOR TO SENTENCING.

03:20PM 15         HAVE YOU HAD SUFFICIENT TIME TO DISCUSS THE UNITED STATES

03:20PM 16  SENTENCING GUIDELINES WITH YOUR ATTORNEY?

03:20PM 17             THE DEFENDANT:  YES, SIR.

03:20PM 18             THE COURT:  AND HAS SHE, YOUR ATTORNEY, BEEN ABLE TO

03:20PM 19  ANSWER ALL OF THE QUESTIONS THAT YOU HAVE ABOUT THOSE

03:20PM 20  GUIDELINES AND HOW THEY APPLY TO YOU AND THE FACTS AND

03:20PM 21  CIRCUMSTANCES OF YOUR CASE?  HAS SHE BEEN ABLE TO DO THAT?

03:20PM 22             THE DEFENDANT:  YES, SIR.

03:20PM 23             THE COURT:  DO YOU HAVE ANY QUESTIONS FOR YOUR

03:20PM 24  LAWYER NOW BEFORE WE GO FURTHER?

03:20PM 25             THE DEFENDANT:  NO, SIR.

03:20PM 1          THE COURT:  OKAY.  I MENTIONED SUPERVISED RELEASE

03:20PM 2     AND THERE WOULD BE A PERIOD OF SUPERVISED RELEASE IMPOSED AND

03:20PM 3     THERE WOULD BE CONDITIONS ON THAT SUPERVISED RELEASE.

03:20PM 4          IF YOU WERE, SIR, TO VIOLATE A CONDITION OF YOUR

03:21PM 5     SUPERVISED RELEASE AND AFTER A HEARING IF YOU WERE FOUND IN

03:21PM 6     VIOLATION, YOU UNDERSTAND THAT YOU COULD RECEIVE ADDITIONAL

03:21PM 7     PUNISHMENT INCLUDING INCARCERATION FOR SUCH VIOLATION.

03:21PM 8          DO YOU UNDERSTAND THAT, SIR?

03:21PM 9          THE DEFENDANT:  YES, SIR.

03:21PM 10          THE COURT:  AND DO YOU HAVE ANY QUESTIONS FOR ME

03:21PM 11     ABOUT ANYTHING BEFORE WE GO FORWARD OR YOUR LAWYER OR THE

03:21PM 12     GOVERNMENT?

03:21PM 13          THE DEFENDANT:  NO, SIR.

03:21PM 14          THE COURT:  OKAY.  WHAT I'D LIKE TO DO NOW, SIR, IS

03:21PM 15     TO GO OVER WITH YOU THE ELEMENTS OF THESE OFFENSES, THAT IS,

03:21PM 16     THE THINGS THAT THE GOVERNMENT WOULD HAVE TO PROVE BEYOND A

03:21PM 17     REASONABLE DOUBT IN ORDER TO GAIN CONVICTION OF YOU FOR EACH OF

03:21PM 18     THESE OFFENSES.

03:21PM 19          I'M THEN GOING TO GO OVER WITH YOU -- I'M PROBABLY GOING

03:21PM 20     TO CALL UPON THE GOVERNMENT TO STATE FOR US THE MAXIMUM

03:21PM 21     PENALTIES FOR EACH OF THESE OFFENSES IF I DON'T STATE IT ON THE

03:21PM 22     RECORD.

03:21PM 23          ALL RIGHT, SIR?

03:21PM 24          NOW, FIRST OF ALL, SIR, TURNING TO COUNT ONE, A VIOLATION

03:22PM 25     OF 18 UNITED STATES CODE SECTION 371, COMMONLY KNOWN AS

03:22PM 1    CONSPIRACY TO COMMIT VISA FRAUD, IN ORDER TO CONVICT YOU OF

03:22PM 2    THIS OFFENSE, SIR, THE GOVERNMENT WOULD HAVE TO PROVE BEYOND A

03:22PM 3    REASONABLE DOUBT THE FOLLOWING THINGS:

03:22PM 4        THE GOVERNMENT WOULD HAVE TO PROVE THAT BEGINNING ON A

03:22PM 5    DATE UNKNOWN BUT NO LATER THAN APPROXIMATELY MAY OF 2012 AND

03:22PM 6    CONTINUING AT LEAST THROUGH DECEMBER OF 2015 IN THE NORTHERN

03:22PM 7    DISTRICT OF CALIFORNIA, AND ELSEWHERE, YOU AND OTHERS DID

03:22PM 8    KNOWINGLY AND INTENTIONALLY CONSPIRE TO COMMIT CRIMES AGAINST

03:22PM 9    THE UNITED STATES, NAMELY, TO KNOWINGLY MAKE UNDER OATH AND

03:22PM 10   SUBSCRIBE AS TRUE UNDER PENALTY OF PERJURY PURSUANT TO AND

03:22PM 11   UNDER 28 UNITED STATES CODE SECTION 1746 FALSE STATEMENTS WITH

03:22PM 12   RESPECT TO MATERIAL FACTS IN AN APPLICATION, AN AFFIDAVIT AND A

03:23PM 13   DOCUMENT REQUIRED BY THE IMMIGRATION LAWS AND REGULATIONS

03:23PM 14   PRESCRIBED THEREUNDER IN VIOLATION OF TITLE 18 UNITED STATES

03:23PM 15   CODE SECTION 1546.

03:23PM 16       THE GOVERNMENT WOULD HAVE TO PROVE THAT THERE WERE CERTAIN

03:23PM 17   OVERT ACTS THAT WERE COMMITTED AND THE OVERT ACTS IN THIS CASE

03:23PM 18   ARE FOUND IN THE -- SOME OF THEM ARE FOUND UNDER COUNT ONE IN

03:23PM 19   THE INDICTMENT UNDER PARAGRAPHS L, M, N, AND O, AMONGST OTHERS.

03:23PM 20       THE GOVERNMENT WOULD HAVE TO PROVE THAT THIS CONDUCT

03:23PM 21   OCCURRED IN THE NORTHERN DISTRICT OF CALIFORNIA.

03:23PM 22       DO YOU UNDERSTAND THE THINGS THAT THE GOVERNMENT WOULD

03:23PM 23   HAVE TO PROVE BEYOND A REASONABLE DOUBT IN ORDER TO GAIN

03:23PM 24   CONVICTION OF YOU OF COUNT ONE?

03:23PM 25           THE DEFENDANT:  YES, SIR.

03:23PM  1                THE COURT:  DO YOU UNDERSTAND THOSE THINGS?

03:23PM  2                THE DEFENDANT:  YES, SIR.

03:23PM  3                THE COURT:  AND DO YOU UNDERSTAND, SIR, IF THE

03:23PM  4     GOVERNMENT FAILED IN THEIR PROOF, YOU COULD NOT BE CONVICTED OF

03:23PM  5     THIS CHARGE?

03:23PM  6          DO YOU UNDERSTAND THAT?

03:23PM  7                THE DEFENDANT:  YES.

03:24PM  8                MS. GRISWOLD:  YOUR HONOR, I MAY JUST NOT HAVE

03:24PM  9     HEARD.  I APOLOGIZE IF THAT'S THE CASE.

03:24PM  10         BUT ONE ELEMENT OF THE CONSPIRACY WOULD BE THAT THE

03:24PM  11    DEFENDANT BECAME A MEMBER OF IT KNOWING OF AT LEAST ONE OF ITS

03:24PM  12    OBJECTS AND INTENDING TO HELP ACCOMPLISH IT.

03:24PM  13               THE COURT:  YES, AND THAT IS AN ELEMENT OF THE

03:24PM  14    OFFENSE.

03:24PM  15         IF I DIDN'T REPEAT THAT, SIR, THE ADDITIONAL ELEMENT IN

03:24PM  16    ADDITION TO THE ONES THAT I JUST READ IS YOU BECAME A MEMBER OF

03:24PM  17    THAT CONSPIRACY KNOWING OF ITS PURPOSE AND AGREEING TO JOIN

03:24PM  18    THAT CONSPIRACY IN FURTHERANCE OF THE PURPOSE.

03:24PM  19         DO YOU UNDERSTAND THAT, SIR?

03:24PM  20               THE DEFENDANT:  YES.

03:24PM  21               THE COURT:  THE PURPOSE OF THE CONSPIRACY?

03:24PM  22               THE DEFENDANT:  YES, YOUR HONOR.

03:24PM  23               THE COURT:  DO YOU HAVE ANY QUESTION ABOUT THAT?

03:24PM  24               THE DEFENDANT:  NO.

03:24PM  25               THE COURT:  ALL RIGHT.  THANK YOU.  THANK YOU.

03:24PM  1          THE MAXIMUM PENALTY FOR COUNT ONE, SIR, IS FIVE YEARS.

03:24PM  2          DO YOU UNDERSTAND THAT?

03:24PM  3               THE DEFENDANT:  YES, SIR.

03:24PM  4               THE COURT:  THE MAXIMUM FINE IS $250,000.  THERE'S A

03:25PM  5     MAXIMUM PERIOD OF SUPERVISED RELEASE OF 3 YEARS AND A MANDATORY

03:25PM  6     SPECIAL ASSESSMENT OF $100 THAT I MUST IMPOSE.

03:25PM  7          I SHOULD ALSO ADVISE YOU, SIR, THAT CONVICTION OF THIS

03:25PM  8     OFFENSE WOULD MEAN THAT YOU WOULD NOT BE PERMITTED TO OWN,

03:25PM  9     POSSESS, OR HAVE UNDER YOUR CONTROL A FIREARM.

03:25PM 10          DO YOU UNDERSTAND THAT, SIR?

03:25PM 11               THE DEFENDANT:  YES, SIR.

03:25PM 12               THE COURT:  ALSO, SIR, IF YOU ARE NOT A

03:25PM 13     UNITED STATES CITIZEN, CONVICTION OF THIS OFFENSE, AND I SAY

03:25PM 14     THIS TO EVERYONE WHO ENTERS A PLEA OF GUILTY TO AN OFFENSE, IF

03:25PM 15     YOU ARE NOT A UNITED STATES CITIZEN, CONVICTION OF THIS OFFENSE

03:25PM 16     COULD CAUSE YOU TO BE DEPORTED, DENIED NATURALIZATION, OR

03:25PM 17     DENIED REENTRY INTO THIS COUNTRY PURSUANT TO THE LAWS OF THE

03:25PM 18     UNITED STATES.

03:25PM 19          DO YOU UNDERSTAND THAT, SIR?

03:25PM 20               THE DEFENDANT:  YES, SIR.

03:25PM 21               THE COURT:  DO YOU UNDERSTAND THEN THE MAXIMUM

03:25PM 22     PENALTIES FOR COUNT ONE?

03:25PM 23               THE DEFENDANT:  YES, SIR.

03:25PM 24               THE COURT:  ALL RIGHT.  SIR, TURNING THEN TO

03:25PM 25     COUNTS TWO THROUGH ELEVEN.  THESE ARE VIOLATIONS OF 18 UNITED

03:26PM  1    STATES CODE SECTION 1546(A), VISA FRAUD, AND 18 UNITED STATES

03:26PM  2    CODE SECTION 2, ALSO KNOWN AS AIDING AND ABETTING.

03:26PM  3         IN ORDER TO CONVICT YOU OF COUNTS TWO THROUGH ELEVEN --

03:26PM  4    THESE ARE ALL THE SAME CHARGES; IS THAT RIGHT, COUNSEL?

03:26PM  5              MS. GRISWOLD:  YES, YOUR HONOR.

03:26PM  6              THE COURT:  IN ORDER TO GAIN CONVICTION OF YOU FOR

03:26PM  7    COUNTS TWO THROUGH ELEVEN, SIR, THE GOVERNMENT WOULD HAVE TO

03:26PM  8    PROVE BEYOND A REASONABLE DOUBT THE FOLLOWING THINGS:

03:26PM  9         THE GOVERNMENT WOULD HAVE TO PROVE THAT ON THE DATES

03:26PM  10   LISTED THAT I'M GOING TO REPEAT TO YOU AS TO EACH COUNT, SIR,

03:26PM  11   IN THE NORTHERN DISTRICT OF CALIFORNIA AND ELSEWHERE YOU AND

03:26PM  12   OTHERS AIDED AND ABETTED BY EACH OTHER KNOWINGLY MADE UNDER

03:26PM  13   OATH AND SUBSCRIBED AS TRUE UNDER PENALTY OF PERJURY PURSUANT

03:26PM  14   TO UNDER 28 UNITED STATES CODE SECTION 1746 FALSE STATEMENTS

03:27PM  15   WITH RESPECT TO MATERIAL FACTS IN AN APPLICATION, AN AFFIDAVIT,

03:27PM  16   AND A DOCUMENT REQUIRED BY THE IMMIGRATION LAWS AND REGULATIONS

03:27PM  17   PRESCRIBED THEREUNDER, NAMELY, IN THE I-129 PETITIONS AND

03:27PM  18   SUPPORTING DOCUMENTATION FOR H-1B NONIMMIGRANT WORKER

03:27PM  19   APPLICANTS BY FALSELY REPRESENTING THAT THE DATES I'M GOING TO

03:27PM  20   MENTION IN A MOMENT, THE DATE AND THE LISTED APPLICANTS HAD JOB

03:27PM  21   OFFERS AND STATEMENT OF WORK DOCUMENTS FROM DISCLOSED

03:27PM  22   END-CLIENT COMPANIES WHEN YOU AND THE OTHERS KNEW AT THE TIME

03:27PM  23   THAT THESE REPRESENTATIONS WERE FALSE.

03:27PM  24        AS TO COUNT TWO, SIR, THE DATE OF SUBMISSION IS APRIL 1,

03:27PM  25   2014, AND THE NAME OF THE BENEFICIARY IS IDENTIFIED AS R.K.

03:27PM 1          AS TO COUNT THREE, THE DATE OF SUBMISSION IS APRIL 1,

03:28PM 2   2014, AND THE NAME OF THE BENEFICIARY IS INITIALS T.K.

03:28PM 3          AS TO COUNT FOUR, THE DATE OF SUBMISSION IS APRIL 4TH,

03:28PM 4   2014, AND THE NAME OF THE INITIALS OF THE BENEFICIARY ARE S.P.

03:28PM 5          AS TO COUNT FIVE, THE DATE OF SUBMISSION IS APRIL 1, 2014,

03:28PM 6   AND THE INITIALS OF THE BENEFICIARY ARE R.B.

03:28PM 7          AS TO COUNT SIX, THE DATE OF SUBMISSION IS APRIL 1, 2015,

03:28PM 8   AND THE INITIALS OF THE BENEFICIARY NAME ARE N.M.

03:28PM 9          AS TO COUNT SEVEN, THE DATE OF SUBMISSION IS APRIL 1,

03:28PM 10  2015, AND THE INITIALS OF THE BENEFICIARY ARE V.C.

03:28PM 11         AS TO COUNT EIGHT, THE DATE OF SUBMISSION IS APRIL 1,

03:28PM 12  2015, AND THE INITIALS OF THE BENEFICIARY ARE R -- EXCUSE ME,

03:29PM 13  A.K.

03:29PM 14         AS TO COUNT NINE, THE DATE OF SUBMISSION IS APRIL 6TH,

03:29PM 15  2015, AND THE INITIALS OF THE BENEFICIARY ARE S.N.

03:29PM 16         AS TO COUNT TEN, THE DATE OF SUBMISSION IS APRIL 1, 2014,

03:29PM 17  AND THE NAME OF BENEFICIARY AND THE INITIALS OF THE BENEFICIARY

03:29PM 18  ARE S.C.

03:29PM 19         AS TO COUNT ELEVEN, THE DATE OF SUBMISSION IS APRIL 1,

03:29PM 20  2014, AND THE INITIALS OF BENEFICIARY ARE V.S.

03:29PM 21         DO YOU UNDERSTAND THEN THE THINGS THAT THE GOVERNMENT

03:29PM 22  WOULD HAVE TO PROVE IN ORDER TO GAIN CONVICTION OF YOU OF

03:29PM 23  COUNTS TWO THROUGH ELEVEN?

03:29PM 24         THE DEFENDANT:  YES, SIR.

03:29PM 25         THE COURT:  AS TO THE MAXIMUM PENALTIES FOR EACH OF

03:29PM  1    THESE OFFENSES, SIR, THE MAXIMUM PRISON TERM FOR EACH OFFENSE

03:30PM  2    IS TEN YEARS.

03:30PM  3        DO YOU UNDERSTAND THAT?

03:30PM  4            THE DEFENDANT:  YES, SIR.

03:30PM  5            THE COURT:  THE MAXIMUM FINE IS $250,000.

03:30PM  6        DO YOU UNDERSTAND THAT?

03:30PM  7            THE DEFENDANT:  YES.

03:30PM  8            THE COURT:  THERE'S A THREE YEAR MAXIMUM PERIOD OF

03:30PM  9    SUPERVISED RELEASE, A $100 SPECIAL ASSESSMENT AS TO EACH COUNT

03:30PM  10   THAT I MUST IMPOSE, AND THE IMMIGRATION CONSEQUENCES THAT I

03:30PM  11   MENTIONED EARLIER AS WELL AS THE INABILITY TO POSSESS FIREARMS

03:30PM  12   ALSO APPLY TO THESE COUNTS.

03:30PM  13       DO YOU UNDERSTAND THEN THE MAXIMUM PENALTIES FOR

03:30PM  14   COUNTS TWO THROUGH ELEVEN?

03:30PM  15           THE DEFENDANT:  YES, SIR.

03:30PM  16           THE COURT:  ALL RIGHT.  DO YOU HAVE ANY QUESTIONS

03:30PM  17   FOR ME OR YOUR LAWYER BEFORE WE GO FURTHER?

03:30PM  18           THE DEFENDANT:  NO, SIR.

03:30PM  19           THE COURT:  ALL RIGHT.  SIR, WHAT I WOULD LIKE TO DO

03:30PM  20   NEXT IS TO GO OVER THE RIGHTS THAT YOU CURRENTLY ENJOY.  I'M

03:30PM  21   GOING TO EXPLAIN EACH RIGHT TO YOU; I'LL THEN ASK YOU IF YOU

03:30PM  22   UNDERSTAND THE RIGHT; I'LL THEN ASK YOU IF YOU WISH TO WAIVE OR

03:31PM  23   GIVE UP THAT RIGHT SO I CAN THEN ACCEPT YOUR PLEAS OF GUILTY.

03:31PM  24       ALL RIGHT, SIR?

03:31PM  25           THE DEFENDANT:  YES, SIR.

03:31PM  1          THE COURT:  FIRST OF ALL, SIR, YOU DO HAVE THE RIGHT

03:31PM  2    TO CONTINUE WITH YOUR PLEAS OF NOT GUILTY AND PROCEED TO TRIAL.

03:31PM  3       YOU DO UNDERSTAND THAT?

03:31PM  4          THE DEFENDANT:  YES, SIR.

03:31PM  5          THE COURT:  YOU DO HAVE THE RIGHT TO A JURY TRIAL.

03:31PM  6    A JURY TRIAL IS A HEARING WHERE 12 MEMBERS OF THE COMMUNITY ARE

03:31PM  7    SELECTED, THEY SEE AND HEAR THE EVIDENCE AND THE ARGUMENTS OF

03:31PM  8    COUNSEL, AND THEY THEN MAKE A DECISION AS TO GUILT OR INNOCENCE

03:31PM  9    IF THEY'RE ABLE TO.  THAT'S WHAT A JURY TRIAL IS.

03:31PM  10      DO YOU UNDERSTAND YOUR RIGHT TO A JURY TRIAL?

03:31PM  11         THE DEFENDANT:  YES, SIR.

03:31PM  12         THE COURT:  DO YOU GIVE UP THAT RIGHT?

03:31PM  13         THE DEFENDANT:  YES, SIR.

03:31PM  14         THE COURT:  AT YOUR TRIAL, YOU HAVE THE RIGHT TO BE

03:31PM  15   REPRESENTED BY AN ATTORNEY.  IF YOU COULD NOT AFFORD AN

03:31PM  16   ATTORNEY, I WOULD APPOINT AN ATTORNEY TO REPRESENT YOU AT NO

03:31PM  17   COST TO YOU.

03:31PM  18      DO YOU UNDERSTAND THAT, SIR?

03:31PM  19         THE DEFENDANT:  YES, SIR.

03:31PM  20         THE COURT:  AT YOUR TRIAL, SIR, YOU HAVE THE RIGHT

03:31PM  21   TO SEE, HEAR, AND ASK QUESTIONS OF ALL OF THE WITNESSES WHO

03:31PM  22   WOULD TESTIFY AGAINST YOU.  THAT'S CALLED YOUR RIGHT OF

03:31PM  23   CONFRONTATION.

03:31PM  24      DO YOU UNDERSTAND THAT RIGHT?

03:31PM  25         THE DEFENDANT:  YES, SIR.

03:32PM  1                    THE COURT:  DO YOU GIVE UP THAT RIGHT?

03:32PM  2                    THE DEFENDANT:  YES, SIR.

03:32PM  3                    THE COURT:  YOU HAVE A RIGHT TO PUT ON A DEFENSE AND

03:32PM  4     YOU COULD USE THE SUBPOENA POWER OF THE COURT TO COMPEL, TO

03:32PM  5     MAKE WITNESSES COME TO COURT AND TESTIFY FOR YOU AT NO COST TO

03:32PM  6     YOU.

03:32PM  7          DO YOU UNDERSTAND THAT RIGHT?

03:32PM  8                    THE DEFENDANT:  YES, SIR.

03:32PM  9                    THE COURT:  DO YOU GIVE UP THAT RIGHT?

03:32PM  10                    THE DEFENDANT:  YES, SIR.

03:32PM  11                    THE COURT:  YOU HAVE THE RIGHT TO TESTIFY IN YOUR

03:32PM  12     OWN DEFENSE IF YOU WISH.  HOWEVER, YOU MAY NOT BE FORCED,

03:32PM  13     COMPELLED TO TESTIFY IF YOU DO NOT WISH TO DO SO.  THAT'S

03:32PM  14     CALLED YOUR RIGHT TO REMAIN SILENT, YOUR RIGHT AGAINST

03:32PM  15     SELF-INCRIMINATION.

03:32PM  16          NOW, SIR, YOU MUST UNDERSTAND THAT BY PLEADING GUILTY TO

03:32PM  17     THESE COUNTS, YOU DO INCRIMINATE YOURSELF TO THE HIGHEST

03:32PM  18     DEGREE.

03:32PM  19          DO YOU UNDERSTAND THAT RIGHT THEN, SIR, YOUR RIGHT TO

03:32PM  20     REMAIN SILENT?

03:32PM  21                    THE DEFENDANT:  YES, SIR.

03:32PM  22                    THE COURT:  AND DO YOU GIVE UP THAT RIGHT?

03:32PM  23                    THE DEFENDANT:  YES, SIR.

03:32PM  24                    THE COURT:  SIR, I'M NOW GOING TO CALL UPON THE

03:32PM  25     GOVERNMENT THROUGH EITHER MR. JAMES OR MS. GRISWOLD TO STATE ON

03:32PM 1    THE RECORD FOR US THE THINGS THAT THE GOVERNMENT WOULD PROVE IF

03:32PM 2    THIS CASE HAD PROCEEDED TO TRIAL.

03:33PM 3        I'M GOING TO INVITE YOU TO LISTEN VERY CLOSELY AS

03:33PM 4    MS. GRISWOLD DESCRIBES FOR US THE FACTS AND THE THINGS THAT THE

03:33PM 5    GOVERNMENT WOULD HAVE PROVED HAD THIS CASE PROCEEDED TO TRIAL;

03:33PM 6        I'M GOING TO INVITE YOU TO LISTEN VERY CLOSELY AS

03:33PM 7    MS. GRISWOLD STATES THESE FACTS;

03:33PM 8        WHEN SHE'S FINISHED, I'LL ASK YOU, SIR, IF YOU WERE ABLE

03:33PM 9    TO HEAR AND TO UNDERSTAND THE THINGS THAT THE GOVERNMENT WOULD

03:33PM 10   PROVE AT TRIAL;

03:33PM 11       I'LL THEN ASK YOU IF THOSE ARE TRUE AND CORRECT; AND,

03:33PM 12       I'LL THEN ASK YOU FOR YOUR PLEAS TO THE CHARGES.

03:33PM 13       ALL RIGHT, SIR?

03:33PM 14           THE DEFENDANT:  YES.

03:33PM 15           THE COURT:  DO YOU HAVE ANY QUESTIONS FOR ME, FOR

03:33PM 16   YOUR LAWYER, FOR THE GOVERNMENT BEFORE WE GO FURTHER?

03:33PM 17           THE DEFENDANT:  NO, SIR.

03:33PM 18           THE COURT:  OKAY.  THANK YOU.

03:33PM 19       MS. GRISWOLD.

03:33PM 20           MS. GRISWOLD:  YES, YOUR HONOR.

03:33PM 21       IF THE GOVERNMENT WERE TO GO TO TRIAL, WE WOULD PROVE

03:33PM 22   BEYOND A REASONABLE DOUBT THE FOLLOWING:

03:33PM 23       AN H-1B VISA IS A TYPE OF NONIMMIGRANT VISA THAT ALLOWS

03:33PM 24   U.S. EMPLOYERS TO PETITION AND TEMPORARILY EMPLOY FOREIGN

03:34PM 25   WORKERS FOR SPECIALTY OCCUPATIONS THAT REQUIRE THEORETICAL OR

03:34PM  1    TECHNICAL EXPERTISE IN FIELDS LIKE INFORMATION TECHNOLOGY.

03:34PM  2         TO QUALIFY FOR AN H-1B VISA, A FOREIGN WORKER MUST HAVE A

03:34PM  3    HIGHLY SPECIALIZED KNOWLEDGE OF A PARTICULAR OCCUPATION AND A

03:34PM  4    PROMISE OF EMPLOYMENT FROM AN AMERICAN EMPLOYER FOR A PAID

03:34PM  5    POSITION.

03:34PM  6         IN ORDER TO PETITION U.S. CITIZENSHIP AND IMMIGRATION

03:34PM  7    SERVICES, (USCIS), FOR THE H-1B VISA, THE SPONSORING EMPLOYER,

03:34PM  8    (THE PETITIONER), MUST FIRST FILE A FORM ETA-9035, OR LABOR

03:34PM  9    CONDITION APPLICATION, ALSO CALLED AND LCA, WITH THE DEPARTMENT

03:34PM 10    OF LABOR.

03:34PM 11         THE EMPLOYER MUST THEN FILE A FORM I-129 PETITION, ALONG

03:34PM 12    WITH THE APPROVED LCA FORM AND OTHER SUPPORTING DOCUMENTS, ON

03:34PM 13    BEHALF OF THE FOREIGN EMPLOYEE, ALSO KNOWN AS A BENEFICIARY.

03:35PM 14         SHOULD THE EMPLOYER WISH TO PLACE THE FOREIGN WORKER AT A

03:35PM 15    THIRD PARTY WORK SITE OR END-CLIENT TO WORK AS A CONTRACTOR,

03:35PM 16    THE EMPLOYER MUST SPECIFY IN PART 5 OF THE FORM I-129 THE

03:35PM 17    PHYSICAL LOCATION WHERE THE WORKER WILL ACTUALLY PERFORM HIS

03:35PM 18    WORK.

03:35PM 19         IN SUCH A SITUATION WHERE THE BENEFICIARY WILL NOT BE

03:35PM 20    WORKING DIRECTLY FOR THE PETITIONER, THE PETITIONER MUST HAVE

03:35PM 21    AN END-CLIENT EMPLOYER WITH AN AVAILABLE JOB ON OFFER TO THE

03:35PM 22    WORKER.

03:35PM 23         A PETITIONER SEEKING A VISA UNDER THOSE CIRCUMSTANCES MUST

03:35PM 24    PROVIDE PROOF OF THE WORK, PROOF OF THE WORK OPPORTUNITY AT THE

03:35PM 25    END-CLIENT COMPANY SUCH AS CLIENT CONTRACTS, PURCHASE ORDERS,

03:35PM 1    WORK END-CLIENT LETTERS.  THE I-129 FORM REQUIRES THE

03:35PM 2    PETITIONER TO CERTIFY UNDER PENALTY OF PERJURY THAT ALL OF THE

03:35PM 3    INFORMATION IN THE PETITION AND IN THE SUPPORTING DOCUMENTS IS

03:35PM 4    COMPLETE, TRUE, AND CORRECT.

03:35PM 5         FROM 2005 THROUGH AT LEAST 2015 THE DEFENDANT AND

03:36PM 6    KUMAR ASWAPATHI WERE THE OWNERS AND OPERATORS OF NANOSEMANTICS,

03:36PM 7    INC., A STAFFING COMPANY HEADQUARTERED IN SAN JOSE, CALIFORNIA,

03:36PM 8    IN THE NORTHERN DISTRICT OF CALIFORNIA.

03:36PM 9         NANOSEMANTICS WAS IN THE BUSINESS OF PROVIDING SKILLED

03:36PM 10   EMPLOYEES TO TECHNOLOGY COMPANIES IN AND AROUND THE BAY AREA.

03:36PM 11   PURSUANT TO ITS AGREEMENTS WITH THOSE COMPANIES AND THE

03:36PM 12   EMPLOYEES IT PLACED, NANOSEMANTICS RECEIVED A COMMISSION FOR

03:36PM 13   WORKERS PLACED AT END-CLIENT COMPANIES.

03:36PM 14        IN CONNECTION WITH ITS STAFFING WORK, NANOSEMANTICS

03:36PM 15   FREQUENTLY SUBMITTED H-1B PETITIONS FOR FOREIGN WORKERS.

03:36PM 16        SANTOSH GIRI WORKED CLOSELY WITH NANOSEMANTICS AND WAS

03:36PM 17   ALSO THE OWNER OF A SEPARATE BUSINESS, LEXGIRI, WHICH BUILT

03:36PM 18   ITSELF AS A LEGAL PROCESS OUTSOURCING FIRM THAT SERVED AS A

03:36PM 19   REMOTE VIRTUAL CORPORATE IMMIGRATION SPECIALIST TO COMPANIES

03:36PM 20   DEALING WITH THE H-1B PROCESS.

03:36PM 21        NO LATER THAN APPROXIMATELY MAY 2012 AND CONTINUING AT

03:36PM 22   LEAST THROUGH DECEMBER 2015, THE DEFENDANT, MR. ASWAPATHI, AND

03:37PM 23   MR. GIRI, DEVISED, AGREED UPON, AND EXECUTED A SCHEME TO COMMIT

03:37PM 24   VISA FRAUD BY SUBMITTING AND CAUSING TO BE SUBMITTED FRAUDULENT

03:37PM 25   H-1B APPLICATIONS FALSELY REPRESENTING THAT THE BENEFICIARIES

03:37PM 1    IDENTIFIED IN THE PETITIONS HAD SPECIFIC JOBS WAITING FOR THEM

03:37PM 2    AT DESIGNATED END-CLIENT COMPANIES.  IN FACT, THE DEFENDANT

03:37PM 3    KNEW THAT THE JOBS LISTED ON THE PETITIONS DID NOT EXIST.

03:37PM 4    INSTEAD, HE AND HIS CO-CONSPIRATORS PAID EMPLOYERS TO BE LISTED

03:37PM 5    AS PURPORTED END-CLIENTS FOR THE BENEFICIARIES KNOWING THAT THE

03:37PM 6    BENEFICIARIES WOULD NEVER WORK FOR THOSE EMPLOYERS.

03:37PM 7        THE GOAL OF THEIR SCHEME WAS TO GIVE NANOSEMANTICS AN

03:37PM 8    UNFAIR ADVANTAGE OVER COMPETING STAFFING FIRMS IN THAT

03:37PM 9    NANOSEMANTICS WOULD BE ABLE TO OBTAIN VISAS FOR JOB CANDIDATES

03:37PM 10   BEFORE SECURING JOBS FOR THEM, ALLOWING THE COMPANY TO PLACE

03:38PM 11   WORKERS WITH EMPLOYERS AS SOON AS THOSE JOBS WERE AVAILABLE

03:38PM 12   RATHER THAN WAITING FOR THE VISA APPLICATION PROCESS TO

03:38PM 13   CONCLUDE.

03:38PM 14       THE DEFENDANT JOINED THIS CONSPIRACY KNOWING OF ITS

03:38PM 15   OBJECTS AND INTENDING TO HELP ACCOMPLISH THEM.  AS MEMBERS OF

03:38PM 16   THE CONSPIRACY, THE DEFENDANT, MR. ASWAPATHI, AND MR. GIRI EACH

03:38PM 17   PERFORMED OVERT ACTS FOR THE PURPOSES OF CARRYING OUT THE

03:38PM 18   CONSPIRACY, AND I WILL DESCRIBE SOME OF THOSE NOW.

03:38PM 19       IN FURTHERANCE OF THEIR SCHEME, THE DEFENDANT,

03:38PM 20   MR. ASWAPATHI, AND MR. GIRI OBTAINED PERMISSION FROM THE OWNER

03:38PM 21   OF THE BAY AREA COMPANY AWAAZ PRODUCTIONS TO LIST AWAAZ AS THE

03:38PM 22   END-CLIENT EMPLOYER IN I-129 PETITIONS FOR APPROXIMATELY 20 TO

03:38PM 23   30 BENEFICIARIES.

03:38PM 24       THE DEFENDANT AND HIS CO-CONSPIRATORS KNEW, HOWEVER, THAT

03:38PM 25   THOSE WORKERS WOULD NEVER BE EMPLOYED BY AWAAZ AS REPRESENTED

03:38PM 1    IN THE PETITIONS.

03:38PM 2         IN EXCHANGE FOR ALLOWING THE DEFENDANT AND HIS

03:38PM 3    CO-CONSPIRATORS TO LIST AWAAZ AS A PURPORTED EMPLOYER ON VISA

03:39PM 4    PETITIONS, THE DEFENDANT PROMISED THAT SOME OF THE

03:39PM 5    BENEFICIARIES WOULD PROVIDE FREE SERVICES TO AWAAZ AND THAT THE

03:39PM 6    OWNER OF AWAAZ WOULD RECEIVE A FEE FOR WORK THAT THE

03:39PM 7    BENEFICIARIES PERFORMED FOR OTHER EMPLOYERS.

03:39PM 8         AT THE DEFENDANTS' REQUEST, THE OWNER OF AWAAZ SIGNED

03:39PM 9    CONTRACTS FOR SPECIFIC WORKERS AS WELL AS SEVERAL BLANK LETTERS

03:39PM 10   AND OTHER FORMS SO THAT NANOSEMANTICS COULD PREPARE ADDITIONAL

03:39PM 11   FALSE PAPERWORK AS NEEDED TO ACCOMPLISH THE SCHEME.

03:39PM 12        NANOSEMANTICS NEVER SENT A SINGLE WORKER TO AWAAZ.  WHEN

03:39PM 13   USCIS INQUIRED ABOUT H-1B VISA APPLICATIONS LISTING AWAAZ AS

03:39PM 14   THE EMPLOYER, THE DEFENDANT, MR. ASWAPATHI, AND MR. GIRI

03:39PM 15   COORDINATED BY MEANS, INCLUDING A SERIES OF EMAILS, ON OR ABOUT

03:39PM 16   AUGUST 6TH, 2014 TO PROVIDE AWAAZ WITH A LIST OF CANDIDATES

03:39PM 17   SELECTED FOR THE COMPANY SO THAT AWAAZ COULD PASS ALONG THAT

03:39PM 18   FALSE INFORMATION TO USCIS.

03:39PM 19        NANOSEMANTICS PAID THE OWNER OF AWAAZ AND SPECIFICALLY

03:40PM 20   THIS DEFENDANT PAID THE OWNER OF AWAAZ SEVERAL THOUSAND DOLLARS

03:40PM 21   FOR HIS ASSISTANCE IN THIS SCHEME THAT I JUST DESCRIBED.

03:40PM 22        THE DEFENDANT, MR. ASWAPATHI, AND MR. GIRI ALSO RELIED ON

03:40PM 23   A COMPANY CALLED THE NALANDA GROUP DOING BUSINESS AS AUTOSENSE

03:40PM 24   INTERNATIONAL TO SERVE AS A PURPORTED EMPLOYER FOR FRAUDULENT

03:40PM 25   H-1B APPLICATIONS.  THIS DEFENDANT PAID THE PRINCIPAL OF

03:40PM  1    AUTOSENSE AT LEAST $10,000 FOR HIS ASSISTANCE WITH THE SCHEME.

03:40PM  2    THROUGHOUT THE DEFENDANT'S CONVERSATIONS WITH THE PRINCIPAL AT

03:40PM  3    AUTOSENSE, EXCUSE ME, AND WHILE SUBMITTING VISA APPLICATIONS

03:40PM  4    LISTING AUTOSENSE AS AN END-CLIENT, THE DEFENDANT AND HIS

03:40PM  5    CO-CONSPIRATORS KNEW THAT AWAAZ WOULD NOT ACTUALLY EMPLOY THE

03:40PM  6    WORKERS LISTED IN THE VISA APPLICATIONS.

03:40PM  7        IN EXECUTING THEIR PLAN TO OBTAIN FRAUDULENT H-1B VISAS

03:40PM  8    FOR BENEFICIARIES, THE DEFENDANT AND HIS CO-CONSPIRATORS

03:41PM  9    SUBMITTED AT LEAST THE FOLLOWING I-129 PETITIONS, ALONG WITH

03:41PM 10    THE SUPPORTING DOCUMENTATION, KNOWING THAT EACH SUBMISSION

03:41PM 11    CONTAINED FALSE CLAIMS, THE SPECIFIC JOBS THAT HAD BEEN OFFERED

03:41PM 12    TO THE RESPECTIVE BENEFICIARIES;

03:41PM 13        THE I-129 PETITION FOR R.K. FALSELY LISTING

03:41PM 14    AWAAZ PRODUCTIONS AS AN END-CLIENT SUBMITTED TO USCIS ON APRIL

03:41PM 15    1ST, 2014;

03:41PM 16        THE I-129 PETITION FOR T.K. FALSELY LISTING

03:41PM 17    AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:41PM 18    ABOUT APRIL 1ST, 2014;

03:41PM 19        THE I-129 PETITION FOR S.P. FALSELY LISTING

03:41PM 20    AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:41PM 21    ABOUT APRIL 1ST, 2014;

03:41PM 22        THE I-129 PETITION FOR R.B. FALSELY LISTING

03:41PM 23    AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:41PM 24    ABOUT APRIL 1ST, 2014;

03:41PM 25        THE I-129 PETITIONS FOR N.M. FALSELY LISTING

03:42PM 1   AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:42PM 2   ABOUT APRIL 1ST, 2015;

03:42PM 3       THE I-129 PETITION FOR V.C. FALSELY LISTING

03:42PM 4   AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:42PM 5   ABOUT APRIL 1ST, 2015;

03:42PM 6       THE I-129 PETITION FOR A.K. FALSELY LISTING

03:42PM 7   AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:42PM 8   ABOUT APRIL 1ST, 2015;

03:42PM 9       THE I-129 PETITION FOR S.N. FALSELY LISTING

03:42PM 10  AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:42PM 11  ABOUT APRIL 6TH, 2015;

03:42PM 12      THE I-129 PETITION FOR S.C. FALSELY LISTING AUTOSENSE AS

03:42PM 13  THE END-CLIENT SUBMITTED TO USCIS ON OR ABOUT APRIL 1ST, 2014;

03:42PM 14  AND,

03:42PM 15      THE I-129 PETITION FOR V.S. FALSELY LISTING AUTOSENSE AS

03:42PM 16  THE END-CLIENT SUBMITTED TO USCIS ON OR ABOUT APRIL 1ST, 2014.

03:43PM 17      THE UNITED STATES WOULD PROVE THAT EACH OF THOSE

03:43PM 18  MISREPRESENTATIONS WAS MATERIAL, THAT IS, IT HAD A TENDENCY TO

03:43PM 19  INFLUENCE USCIS'S DECISIONS ON THE PETITION.

03:43PM 20      EACH OF THE I-129 PETITIONS THAT I JUST IDENTIFIED WAS

03:43PM 21  SIGNED UNDER PENALTY OF PERJURY CERTIFYING THAT THE SUBMITTING

03:43PM 22  INDIVIDUAL HAD REVIEWED EACH PETITION AND THAT ALL OF THE

03:43PM 23  INFORMATION CONTAINED IN THE PETITION, INCLUDING ALL RESPONSES

03:43PM 24  TO SPECIFIC QUESTIONS AND IN THE SUPPORTING DOCUMENTS WAS TRUE,

03:43PM 25  COMPLETE, AND CORRECT.

03:43PM 1      THE I-129 FORM IS AN APPLICATION REQUIRED BY IMMIGRATION

03:43PM 2   LAWS OR REGULATIONS IN ORDER TO OBTAIN AN H-1B VISA.

03:43PM 3      ADDITIONALLY, THE GOVERNMENT WOULD PROVE THE FOLLOWING

03:43PM 4   OVERT ACTS:

03:43PM 5      ON OR ABOUT AUGUST 21ST, 2014, THE DEFENDANT DIRECTED

03:43PM 6   BENEFICIARY T.K. TO PREPARE DOCUMENTS PURPORTING TO DESCRIBE

03:43PM 7   HER WORK AT AWAAZ PRODUCTIONS, ALTHOUGH T.K. WAS NEVER EMPLOYED

03:44PM 8   AT AWAAZ PRODUCTIONS.

03:44PM 9      ON OR ABOUT OCTOBER 8TH, 2015, THE DEFENDANT CAUSED A

03:44PM 10  CHECK TO BE ISSUED FROM NANOSEMANTICS, INC., TO THE CEO OF

03:44PM 11  AWAAZ PRODUCTIONS IN THE AMOUNT OF $1,133 AS PAYMENT FOR

03:44PM 12  ALLOWING NANOSEMANTICS TO LIST AWAAZ PRODUCTIONS AS AN

03:44PM 13  END-CLIENT IN CONNECTION WITH I-129 PETITIONS, ALTHOUGH

03:44PM 14  NANOSEMANTICS NEVER PLACED ANY EMPLOYEES AT AWAAZ PRODUCTIONS.

03:44PM 15      AND ON APRIL 19TH OF 2016, THE DEFENDANT CAUSED A CHECK TO

03:44PM 16  BE ISSUED FROM NANOSEMANTICS, INC., TO THE CEO OF

03:44PM 17  AWAAZ PRODUCTIONS IN THE AMOUNT OF $336 AS PAYMENT FOR ALLOWING

03:44PM 18  NANOSEMANTICS TO LIST AWAAZ PRODUCTIONS AS AN END-CLIENT IN

03:44PM 19  CONNECTION WITH I-129 PETITIONS, ALTHOUGH NANOSEMANTICS NEVER

03:44PM 20  PLACED ANY EMPLOYEES AT AWAAZ PRODUCTIONS.

03:44PM 21      IN EXECUTING THIS PLAN, THE DEFENDANT AND HIS

03:45PM 22  CO-CONSPIRATORS ALSO USED END CLIENTS OTHER THAN

03:45PM 23  AWAAZ PRODUCTIONS AND AUTOSENSE IN FRAUDULENT H-1B APPLICATIONS

03:45PM 24  FALSELY REPRESENTING TO USCIS THAT JOBS WERE WAITING FOR

03:45PM 25  BENEFICIARIES AT THESE END CLIENTS.

03:45PM 1        THEY FILED VISA APPLICATIONS FOR AT LEAST 21 BENEFICIARIES

03:45PM 2    STATING THE WORKERS WOULD BE EMPLOYED AT A COMPANY CALLED

03:45PM 3    IND T.V. IN MILPITAS, CALIFORNIA.  IN REALITY THE DEFENDANT

03:45PM 4    KNEW THERE WERE NO JOBS WAITING FOR THE WORKERS AT IND T.V. AND

03:45PM 5    THAT NANOSEMANTICS WOULD PLACE THOSE WORKERS ELSEWHERE IF

03:45PM 6    POSSIBLE.

03:45PM 7        TO THE EXTENT THAT MR. ASWAPATHI OR MR. GIRI SUBMITTED

03:45PM 8    VISA APPLICATIONS THAT KNOWINGLY CONTAINED MATERIALLY FALSE

03:45PM 9    STATEMENTS AS PART OF THIS SCHEME, THE DEFENDANT AIDED AND

03:45PM 10   COUNSELLED THEM WITH RESPECT TO THOSE APPLICATIONS PRIOR TO

03:45PM 11   THEIR SUBMISSION TO USCIS AND INTENDING TO FACILITATE THE VISA

03:45PM 12   FRAUD OFFENSE.

03:45PM 13       THOSE ARE THE FACTS THAT THE GOVERNMENT WOULD PROVE AT

03:45PM 14   TRIAL, YOUR HONOR.

03:46PM 15           THE COURT:  THANK YOU.

03:46PM 16       AS TO COUNTS TEN AND ELEVEN, ARE THE INITIALS FOR THOSE

03:46PM 17   INDIVIDUALS S.C. AND V.S.?

03:46PM 18           MS. GRISWOLD:  YES, YOUR HONOR.

03:46PM 19           THE COURT:  OKAY.  THANK YOU.

03:46PM 20       SIR, WERE YOU ABLE TO HEAR AND TO UNDERSTAND THE THINGS

03:46PM 21   THAT THE GOVERNMENT WOULD PROVE AT TRIAL IN THIS CASE?

03:46PM 22           THE DEFENDANT:  YES, SIR.

03:46PM 23           THE COURT:  ARE THOSE FACTS TRUE AND CORRECT?

03:46PM 24           THE DEFENDANT:  CAN I SPEAK WITH MY COUNSEL?

03:46PM 25           THE COURT:  YES, PLEASE.

03:46PM 1      (DISCUSSION AMONGST DEFENSE COUNSEL AND THE DEFENDANT OFF

03:46PM 2   THE RECORD.)

03:46PM 3          THE DEFENDANT:  YES, SIR.

03:46PM 4          THE COURT:  ALL RIGHT.  I WILL REPEAT THE QUESTION.

03:46PM 5      WERE YOU ABLE TO HEAR AND TO UNDERSTAND THE THINGS THAT

03:46PM 6   THE GOVERNMENT WOULD PROVE AT TRIAL IN THIS CASE?

03:46PM 7          THE DEFENDANT:  YES, SIR.

03:46PM 8          THE COURT:  ARE THOSE FACTS TRUE AND CORRECT?

03:47PM 9          THE DEFENDANT:  YES, SIR.

03:47PM 10         THE COURT:  ALL RIGHT.  SIR, I'LL NOW ASK YOU FOR

03:47PM 11  YOUR PLEAS TO THE CHARGES.

03:47PM 12     BEFORE I DO THAT, THOUGH, MS. THANDI, IS THERE ANYTHING

03:47PM 13  YOU WANT TO SAY OR PUT ON THE RECORD IN REGARDS TO YOUR

03:47PM 14  CLIENT'S PLEAS HERE?

03:47PM 15         MS. THANDI:  NO, YOUR HONOR.

03:47PM 16         MS. GRISWOLD:  YOUR HONOR, IF I MAY JUST FOR THE

03:47PM 17  RECORD, EACH COUNT ONE THROUGH ELEVEN ALSO CARRIES THE

03:47PM 18  POTENTIAL FOR RESTITUTION OR FORFEITURE BEING ORDERED ALONG

03:47PM 19  WITH IT.

03:47PM 20         THE COURT:  AND I DIDN'T MENTION THAT, SIR, WHEN I

03:47PM 21  WAS GOING OVER WITH YOU THE MAXIMUM PENALTIES FOR EACH OFFENSE.

03:47PM 22  BUT THERE COULD BE FORFEITURE INVOLVED AS TO ANY ALLEGATIONS OF

03:47PM 23  MONETARY GAIN BECAUSE OF YOUR CONDUCT.

03:47PM 24     DO YOU UNDERSTAND THAT, SIR?  THE COURT COULD, AFTER A

03:47PM 25  HEARING, IF I FOUND IT APPROPRIATE, I COULD ORDER ITEMS

03:47PM  1    FORFEITURED TO THE GOVERNMENT.

03:48PM  2         DO YOU UNDERSTAND THAT, SIR?

03:48PM  3              THE DEFENDANT:  YES, SIR.

03:48PM  4              THE COURT:  OKAY.  THANK YOU.

03:48PM  5         DO YOU UNDERSTAND THAT OR DO YOU WANT TO TALK TO YOUR

03:48PM  6    LAWYER ABOUT THAT?

03:48PM  7              THE DEFENDANT:  NO, SIR.

03:48PM  8              THE COURT:  ALL RIGHT.  I'M TURNING TO THE CHARGING

03:48PM  9    DOCUMENT FILED FEBRUARY 28, 2019.  AND IT IS ALLEGED, SIR, IN

03:48PM  10   COUNT ONE THAT BEGINNING ON A DATE UNKNOWN BUT ON LATER THAN

03:48PM  11   APPROXIMATELY 2012 AND CONTINUING AT LEAST THROUGH DECEMBER

03:48PM  12   2015 IN THE NORTHERN DISTRICT OF CALIFORNIA YOU, AND ELSEWHERE,

03:48PM  13   YOU AND OTHER INDIVIDUALS DID KNOWINGLY AND INTENTIONALLY

03:48PM  14   CONSPIRE TO COMMIT CRIMES AGAINST THE UNITED STATES, NAMELY, TO

03:48PM  15   KNOWINGLY MAKE UNDER OATH AND SUBSCRIBE AS TRUE UNDER PENALTY

03:48PM  16   OF PERJURY UNDER 28 UNITED STATES CODE SECTION 1746 FALSE

03:48PM  17   STATEMENTS WITH RESPECT TO MATERIAL FACTS IN AN APPLICATION, AN

03:48PM  18   AFFIDAVIT, AND A DOCUMENT REQUIRED BY THE IMMIGRATION LAWS AND

03:49PM  19   REGULATIONS PRESCRIBED THEREUNDER, ALL OF THIS IN VIOLATION OF

03:49PM  20   TITLE 18 UNITED STATES CODE SECTION 1546.

03:49PM  21         AND THIS, SIR -- YOU'VE HEARD THE OVERT ACTS THAT ARE ALSO

03:49PM  22   ALLEGED, SIR, ALL OF THIS IN VIOLATION OF TITLE 18 UNITED

03:49PM  23   STATES CODE SECTION 371.

03:49PM  24         TO THAT CHARGE, SIR, WHAT IS YOUR PLEA, IS YOUR PLEA

03:49PM  25   GUILTY OR NOT GUILTY?

03:49PM 1          THE DEFENDANT:  GUILTY.

03:49PM 2          THE COURT:  TURNING TO COUNTS TWO THROUGH ELEVEN IT

03:49PM 3    IS ALLEGED, SIR, THAT ON OR ABOUT THE DATES THAT I'M GOING TO

03:49PM 4    LIST FOR YOU AS TO EACH COUNT, IN THE NORTHERN DISTRICT OF

03:49PM 5    CALIFORNIA AND ELSEWHERE, YOU AND OTHERS AIDED AND ABETTED BY

03:49PM 6    EACH OTHER, KNOWINGLY MADE UNDER OATH AND SUBSCRIBED AS TRUE

03:49PM 7    UNDER PENALTY OF PERJURY PURSUANT TO UNDER 28 UNITED STATES

03:49PM 8    CODE SECTION 1746 FALSE STATEMENTS WITH RESPECT TO MATERIAL

03:50PM 9    FACTS IN AN APPLICATION AND AFFIDAVIT AND A DOCUMENT REQUIRED

03:50PM 10   BY THE IMMIGRATION LAWS AND REGULATIONS PRESCRIBED THEREUNDER,

03:50PM 11   NAMELY, IN THE I-129 PETITIONS AND SUPPORTING DOCUMENTATION FOR

03:50PM 12   H-1B NONIMMIGRANT WORKER APPLICANTS BY FALSELY REPRESENTING

03:50PM 13   THAT THE BELOW LISTED, THAT IS, THE NAMES OF THE INITIALS I'M

03:50PM 14   GOING TO READ TO YOU AS TO EACH COUNT HAD JOB OFFERS AND

03:50PM 15   STATEMENT OF WORK DOCUMENTS FROM DISCLOSED END-CLIENT COMPANIES

03:50PM 16   WHEN YOU KNEW AT THE TIME THAT THESE REPRESENTATIONS WERE

03:50PM 17   FALSE.

03:50PM 18          AS TO COUNT TWO, SIR, THE DATE OF SUBMISSION WAS

03:50PM 19   APRIL 1ST, 2014, AND THE NAME OF THE BENEFICIARY IS INITIALS

03:50PM 20   R.K.

03:50PM 21          TO THAT COUNT TWO, WHAT IS YOUR PLEA, SIR, GUILTY OR NOT

03:51PM 22   GUILTY?

03:51PM 23          THE DEFENDANT:  GUILTY.

03:51PM 24          THE COURT:  AS TO COUNT THREE, SIR, THE DATE OF

03:51PM 25   SUBMISSION IS APRIL 1, 2014.  THE INITIALS OF THE BENEFICIARY

03:51PM   1        ARE T.K.

03:51PM   2             TO THAT COUNT, SIR, WHAT IS YOUR PLEA?  IS YOUR PLEA

03:51PM   3    GUILTY OR NOT GUILTY?

03:51PM   4                 THE DEFENDANT:  GUILTY.

03:51PM   5                 THE COURT:  AS TO COUNT FOUR, SIR, THE DATE OF

03:51PM   6    SUBMISSION IS APRIL 1, 2014.  THE INITIALS OF THE BENEFICIARY

03:51PM   7    ARE S.P.

03:51PM   8             TO THAT COUNT, SIR, WHAT IS YOUR PLEA?  IS YOUR PLEA

03:51PM   9    GUILTY OR NOT GUILTY?

03:51PM  10                 THE DEFENDANT:  GUILTY.

03:51PM  11                 THE COURT:  TO COUNT FIVE, THE DATE OF SUBMISSION IS

03:51PM  12    APRIL 1, 2014.  THE INITIALS OF THE BENEFICIARY ARE R.B.

03:51PM  13         WHAT IS YOUR PLEA TO THAT CHARGE, SIR?

03:51PM  14                 THE DEFENDANT:  GUILTY.

03:51PM  15                 THE COURT:  TURNING TO COUNT SIX, THE DATE OF

03:51PM  16    SUBMISSION IS APRIL 1, 2015.  THE INITIALS ARE N.M.

03:51PM  17         WHAT IS YOUR PLEA TO THAT CHARGE, SIR?

03:51PM  18                 THE DEFENDANT:  GUILTY.

03:51PM  19                 THE COURT:  COUNT SEVEN, THE DATE OF SUBMISSION IS

03:51PM  20    APRIL 1, 2015, AND THE INITIALS ARE V.C.

03:51PM  21         WHAT IS YOUR PLEA TO THAT CHARGE, SIR?

03:52PM  22                 THE DEFENDANT:  GUILTY.

03:52PM  23                 THE COURT:  COUNT EIGHT, THE DATE OF SUBMISSION IS

03:52PM  24    APRIL 1, 2015.  THE INITIALS ARE A.K.

03:52PM  25         WHAT IS YOUR PLEA TO THAT CHARGE?

| | | |
|---|---|---|
| 03:52PM | 1 | THE DEFENDANT: GUILTY. |
| 03:52PM | 2 | THE COURT: COUNT NINE, THE DATE OF SUBMISSION IS |
| 03:52PM | 3 | APRIL 6TH, 2015, AND THE INITIALS OF THE BENEFICIARY ARE S.N. |
| 03:52PM | 4 | WHAT IS YOUR PLEA TO THAT CHARGE? |
| 03:52PM | 5 | THE DEFENDANT: GUILTY. |
| 03:52PM | 6 | THE COURT: COUNT TEN, THE DATE OF SUBMISSION IS |
| 03:52PM | 7 | APRIL 1, 2014, AND THE INITIALS OF THE BENEFICIARY ARE S.C. |
| 03:52PM | 8 | WHAT IS YOUR PLEAS TO THAT CHARGE? |
| 03:52PM | 9 | THE DEFENDANT: GUILTY. |
| 03:52PM | 10 | THE COURT: COUNT ELEVEN, THE DATE OF SUBMISSION IS |
| 03:52PM | 11 | APRIL 1, 2014. THE INITIALS ARE V.S. |
| 03:52PM | 12 | WHAT IS YOUR PLEA TO THAT CHARGE, SIR? |
| 03:52PM | 13 | THE DEFENDANT: GUILTY. |
| 03:52PM | 14 | THE COURT: AND YOU'RE PLEADING GUILTY TO EACH OF |
| 03:52PM | 15 | THESE COUNTS AS A VIOLATION OF TITLE 18 UNITED STATES CODE |
| 03:53PM | 16 | SECTION 1546(A). |
| 03:53PM | 17 | IS THAT CORRECT, SIR? |
| 03:53PM | 18 | THE DEFENDANT: YES, SIR. |
| 03:53PM | 19 | THE COURT: OKAY. THANK YOU. |
| 03:53PM | 20 | COUNSEL, DO YOU CONCUR IN YOUR CLIENT'S PLEAS? |
| 03:53PM | 21 | MS. THANDI: YES, YOUR HONOR. |
| 03:53PM | 22 | THE COURT: AND STIPULATE TO A FACTUAL BASIS FOR |
| 03:53PM | 23 | THEM? |
| 03:53PM | 24 | MS. THANDI: YES, YOUR HONOR. |
| 03:53PM | 25 | THE COURT: THE COURT WILL ACCEPT THE PLEAS AND |

03:53PM  1      FINDS THAT MR. DATTAPURAM HAS MADE KNOWING, INTELLIGENT, FREE

03:53PM  2      AND VOLUNTARY WAIVERS OF CONSTITUTIONAL RIGHTS AND ENTRIES OF

03:53PM  3      PLEAS.  THERE'S AN INDEPENDENT FACTUAL BASIS FOR EACH ELEMENT

03:53PM  4      OF EACH OFFENSE.

03:53PM  5          I WILL ORDER THE PLEAS RECORDED AT THIS TIME.  AND I WILL

03:53PM  6      REFER YOU, MR. DATTAPURAM, TO THE PROBATION DEPARTMENT FOR

03:53PM  7      PREPARATION OF A PRESENTENCE REPORT.

03:53PM  8          I BELIEVE THE DATES ARE STILL FEB 10 OR MARCH 10?

03:53PM  9          MS. ROBINSON, ARE THOSE STILL AVAILABLE?

03:53PM  10             THE CLERK:  YES, YOUR HONOR.

03:53PM  11             MS. GRISWOLD:  WE WOULD REQUEST FEBRUARY 10TH.

03:53PM  12             MS. THANDI:  YOUR HONOR, I'M GOING TO BE OUT OF THE

03:53PM  13     COUNTRY.  I AM GOING TO BE IN INDIA.  IF WE CAN DO MARCH 10TH.

03:53PM  14             THE COURT:  MARCH 10TH.  SURE.

03:53PM  15             MS. GRISWOLD:  ONE OF THE CO-DEFENDANTS IS CURRENTLY

03:53PM  16     SCHEDULED FOR FEBRUARY 24TH, SO I EXPECT THAT WE'LL SEEK TO

03:54PM  17     CONTINUE THAT UNTIL AFTER THIS DEFENDANT'S SENTENCING.

03:54PM  18             THE COURT:  I SEE.  OKAY.  YOU WOULD LIKE THEM BOTH

03:54PM  19     SENTENCED ON THE SAME DATE OR THE SAME DATES FOR SENTENCING?

03:54PM  20             MS. GRISWOLD:  THE SAME DATE OR AT LEAST THIS

03:54PM  21     DEFENDANT IS SENTENCED FIRST SINCE HE IS THE MOST CULPABLE.

03:54PM  22             THE COURT:  I SEE.  LET'S SET MARCH 10TH, MARCH 10TH

03:54PM  23     AT 1:30, 2025, FOR SENTENCING.

03:54PM  24         I'LL REFER MR. DATTAPURAM TO PROBATION FOR PREPARATION OF

03:54PM  25     A PRESENTENCE REPORT.

| | | |
|---|---|---|
| 03:54PM | 1 | SIR, YOUR LAWYER WILL ADVISE YOU HOW TO GO AND SEE -- YOU |
| 03:54PM | 2 | MIGHT WANT TO GO DOWN AND JUST TOUCH BASE WITH THEM TODAY TO |
| 03:54PM | 3 | MAKE INITIAL APPOINTMENTS. |
| 03:54PM | 4 | THE UNDERSTANDING IS THAT CODEFENDANT'S CASES PRESENTLY |
| 03:54PM | 5 | ARE CALENDARED FOR SENTENCING, BUT WE'LL LIKELY CONTINUE THOSE. |
| 03:54PM | 6 | MS. GRISWOLD:  THERE ARE NO DATES PRIOR TO |
| 03:54PM | 7 | FEBRUARY 10TH? |
| 03:54PM | 8 | THE CLERK:  I DON'T BELIEVE SO.  I DON'T BELIEVE SO, |
| 03:54PM | 9 | YOUR HONOR. |
| 03:54PM | 10 | MS. THANDI:  OR EVEN LATE FEBRUARY.  I SHOULD BE |
| 03:55PM | 11 | BACK FEBRUARY 14TH, YOUR HONOR. |
| 03:55PM | 12 | (DISCUSSION OFF THE RECORD.) |
| 03:55PM | 13 | THE COURT:  YOU'RE NOT HERE FEBRUARY 10TH? |
| 03:55PM | 14 | MS. THANDI:  I'M OUT ON THE 10TH.  I SHOULD BE BACK |
| 03:55PM | 15 | ON THE 14TH. |
| 03:55PM | 16 | (DISCUSSION OFF THE RECORD.) |
| 03:55PM | 17 | THE COURT:  SHOULD WE SET FEBRUARY 24TH? |
| 03:55PM | 18 | MS. GRISWOLD:  THE GOVERNMENT WOULD PREFER THAT, IF |
| 03:55PM | 19 | POSSIBLE, YOUR HONOR. |
| 03:55PM | 20 | THE COURT:  WHY DON'T WE SET MR. DATTAPURAM AT -- |
| 03:55PM | 21 | WHAT ELSE DO WE HAVE THAT DAY? |
| 03:55PM | 22 | THE CLERK:  MR. GIRI. |
| 03:55PM | 23 | THE COURT:  I AM SORRY.  I WAS NONSPECIFIC.  IN THE |
| 03:55PM | 24 | MORNING?  DO WE HAVE ANYTHING AT 11:00 A.M.? |
| 03:55PM | 25 | THE CLERK:  NO, WE DON'T.  WE DON'T HAVE ANYTHING. |

03:55PM  1            THE COURT:  SHOULD WE DO THE SENTENCING FOR

03:56PM  2    MR. DATTAPURAM AT 11:00 A.M. THAT DAY?

03:56PM  3            MS. GRISWOLD:  YES, YOUR HONOR.  THANK YOU.

03:56PM  4            THE COURT:  LET'S DO THAT.  LET'S DO THAT THEN.  AND

03:56PM  5    I WON'T DISTURB THE SENTENCINGS OF THE OTHER INDIVIDUALS.

03:56PM  6            MS. THANDI:  THANK YOU, YOUR HONOR.

03:56PM  7            THE COURT:  THANK YOU VERY MUCH.  AND OF COURSE THE

03:56PM  8    TRIAL IS VACATED.

03:56PM  9            MS. GRISWOLD:  YES, YOUR HONOR.

03:56PM  10           MR. JAMES:  THANK YOU, YOUR HONOR.

03:56PM  11           MS. GRISWOLD:  WHEN WOULD THE COURT LIKE US TO

03:56PM  12   RETRIEVE OUR EXHIBITS?

03:56PM  13           THE CLERK:  WHENEVER.

03:56PM  14           THE COURT:  THANK YOU VERY MUCH.  THANK YOU,

03:56PM  15   MS. THANDI.

03:56PM  16       THANK YOU, SIR.

03:56PM  17           THE DEFENDANT:  THANK YOU.

03:56PM  18       (COURT CONCLUDED AT 3:56 P.M.)

         19

         20

         21

         22

         23

         24

         25

1

2

3                      CERTIFICATE OF REPORTER

4

5

6

7          I, THE UNDERSIGNED OFFICIAL COURT REPORTER OF THE

8    UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF

9    CALIFORNIA, 280 SOUTH FIRST STREET, SAN JOSE, CALIFORNIA, DO

10   HEREBY CERTIFY:

11         THAT THE FOREGOING TRANSCRIPT, CERTIFICATE INCLUSIVE, IS

12   A CORRECT TRANSCRIPT FROM THE RECORD OF PROCEEDINGS IN THE

13   ABOVE-ENTITLED MATTER.

14

15

16         IRENE RODRIGUEZ, CSR, RMR, CRR
           CERTIFICATE NUMBER 8074
17

18         DATED:  NOVEMBER 19, 2024
19

20

21

22

23

24

25